# LIST OF EXHIBITS AND WITNESSES

FILED
CLERK, U.S. DISTRICT COURT

DEC 1 9 2014

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

| Case Number | SACV13-1321-DMG(JEMx) | Title | mophie, Inc. v. Dharmesh Shah, et al. |
|---|---|---|---|
| Judge | DOLLY M. GEE, UNITED STATES DISTRICT JUDGE | | |
| Dates of Trial or Hearing | 12/16/2014; 12/17/2014; 12/18/2014; 12/19/2014 | | |
| Court Reporters or Tape No. | Anne Kielwasser | | |
| Deputy Clerks | Kane Tien | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Sheila Swaroop | Dariush Adli |
| Steven Nataupsky | Drew H. Sherman |
| Paul A. Steward | Bernard C. Jasper |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHED EXHIBIT AND WITNESS LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Steven J. Nataupsky (SBN 155,913)
steven.nataupsky@knobbe.com
Paul A. Stewart (SBN 153,467)
paul.stewart@knobbe.com
Sheila N. Swaroop (SBN 203,476)
sheila.swaroop@knobbe.com
Nicole R. Townes (SBN 272,342)
nicole.townes@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 Main Street, 14th Floor,
Irvine, CA 92614
Telephone: 949-760-0404
Facsimile: 949-760-9502

Attorneys for Plaintiff, MOPHIE, INC.

Dariush G. Adli (SBN 204,959)
adli@adlilaw.com
ADLI LAW GROUP P.C.
444 South Flower Street, Suite 1750
Los Angeles, CA 90071
Telephone: 213-623-6546
Facsimile: 213-623-6554

Attorney for Defendants, DHARMESH SHAH A.K.A.
DAVID SHAH D/B/A SOURCE VISTA, and
SERVE GLOBAL, LLC D/B/A SOURCEVISTA.COM

# IN THE UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MOPHIE, INC., a California corporation,<br><br>　　　　Plaintiff,<br><br>　　　v.<br><br>DHARMESH SHAH A.K.A. DAVID SHAH D/B/A SOURCE VISTA, an individual; LIVINGSOCIAL, INC., a Delaware corporation; and SERVE GLOBAL, LLC,  a Texas limited liability company D/B/A SOURCEVISTA.COM,<br><br>　　　　Defendants.<br><br>————————————————<br><br>AND RELATED COUNTERCLAIMS | Case No.:<br>SACV 13-01321 DMG (JEMx)<br><br>**JOINT EXHIBIT LIST**<br><br><br>Trial:<br>Date:　　12/16/2014<br>Time:　　8:30 a.m.<br>Ctrm:　　7-2nd Floor<br><br>Hon. Dolly M. Gee |

Pursuant to the Court's Scheduling and Case Management Order for Jury Trial, Plaintiff mophie, Inc. and Defendants Dharmesh Shah a.k.a. David Shah d/b/a Source Vista, and Serve Global, LLC, d/b/a sourcevista.com submit the following Exhibit List.

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 001 | Certified U.S. Trademark Registration No. 4,286,345 for JUICE PACK mark [MOPH0008623-MOPH0008625] | DEC 1 6 2014 | DEC 1 6 2014 |
| 002 | Certified U.S. Trademark Registration No. 4,331,770 for the JUICE PACK PLUS mark [MOPH0008635-MOPH0008637] | DEC 1 6 2014 | DEC 1 6 2014 |
| 003 | Certified U.S. Trademark Registration No. 4,331,771 for the JUICE PACK PRO mark [MOPH0008638-MOPH0008640] | DEC 1 6 2014 | DEC 1 6 2014 |
| 004 | Certified U.S. Trademark Registration No. 4,065,710 for the MOPHIE JUICE PACK AIR mark [MOPH0008602-MOPH0008604] | DEC 1 6 2014 | |
| 005 | Certified U.S. Trademark Registration No. 4,065,711 for the MOPHIE JUICE PACK POWERSTATION mark [MOPH0008605-MOPH0008607] | | |
| 006 | Certified U.S. Trademark Registration No. 4,065,712 for the MOPHIE JUICE PACK BOOST mark [MOPH0008608-MOPH0008610] | | |
| 007 | Certified U.S. Trademark Registration No. 4,065,713 for the MOPHIE JUICE PACK RESERVE mark [MOPH0008611-MOPH0008613] | | |
| 008 | Certified U.S. Trademark Registration No. 4,065,937 for the MOPHIE JUICE PACK mark | | |

- 1 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0008614-MOPH0008616] | | |
| 009 | Certified U.S. Trademark Registration No. 4,065,942 for the MOPHIE JUICE PACK PLUS mark<br><br>[MOPH0008617-MOPH0008619] | | |
| 010 | Certified U.S. Trademark Registration No. 4,195,308 for the MOPHIE JUICE PACK PRO mark<br><br>[MOPH0008620-MOPH0008622] | | |
| 011 | Certified U.S. Trademark Registration No. 4,286,346 for the JUICE PACK AIR mark<br><br>[MOPH0008626-MOPH0008628] | | |
| 012 | Certified U.S. Trademark Registration No. 4,331,772 for the JUICE PACK POWERSTATION mark<br><br>[MOPH0008632-MOPH0008634] | | |
| 013 | Certified U.S. Trademark Registration No. 4,343,660 for the MOPHIE JUICE PACK HELIUM mark<br><br>[MOPH0008641-MOPH0008643] | | |
| 014 | Certified U.S. Trademark Registration No. 4,389,544 for the JUICE PACK HELIUM mark<br><br>[MOPH0008644-MOPH0008646] | | |
| 015 | Circular Pattern Trademark Registration No. 4,558,956<br><br>[MOPH0015068-MOPH0015069] | | |
| 016 | U.S. Copyright Registration No. VA 1-794-977 registered on July 25, 2011<br><br>[MOPH0000253-MOPH0000259] | | |
| 017 | U.S. Copyright Registration No. VA 1-814-020 registered on February 21, 2012<br><br>[MOPH0000260-MOPH0000265] | DEC 1 6 2014 | DEC 1 6 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 018 | U.S. Copyright Registration No. VA 1-780-916 registered on March 30, 2011<br><br>[MOPH0000266-MOPH0000267] | DEC 16 2014 | DEC 16 2014 |
| 019 | Physical: mophie juice pack made for HTC One<br><br>[Huang Ex. 151] | DEC 16 2014 | Stricken DEC 16 2014 |
| 020 | Physical: mophie juice pack plus for iPhone 4 (in pink)<br><br>[Huang Ex. 152] | DEC 16 2014 | DEC 16 2014 |
| 021 | Physical: mophie juice pack air for iPhone 5 (in gold)<br><br>[Dougherty Ex. 197] | DEC 16 2014 | stricken DEC 16 2014 |
| 022 | Physical: Taken Apart Source Vista Accused Product | | |
| 023 | Physical: Taken Apart mophie juice pack air for iPhone 4 | | |
| 024 | Physical: mophie juice pack plus for iPhone 4 (red edition) | DEC 16 2014 | DEC 16 2014 |
| 025 | Physical: mophie juice pack air for iPhone 4 (red edition) | DEC 17 2014 | DEC 17 2014 |
| 026 | Physical: mophie juice pack air for iPhone 4 | DEC 16 2014 | DEC 16 2014 stricken |
| 027 | Physical: mophie juice pack for Galaxy S5 | DEC 16 2014 | DEC 16 2014 stricken |
| 028 | mophie's user manual for juice pack products<br><br>[MOPH0014650-MOPH0014664] | DEC 16 2014 | DEC 16 2014 |
| 029 | Physical: juice pack PRO accused product<br><br>[DiPietro Ex. 3] | DEC 16 2014 | DEC 16 2014 |
| 030 | Source Vista juice pack PLUS: User Manual<br><br>[MOPH0000227-MOPH0000231; Martinez Ex. 40] | | |
| 031 | Smartech juice pack plus User Guide | | |

- 3 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0001248] | | |
| 032 | mophie juice pack air for iPhone 4 product label showing ® <br><br> [MOPH0013753] | | |
| 033 | mophie juice pack helium for iPhone 5 product label showing ® <br><br> [MOPH0013775] | | |
| 034 | mophie juice pack plus for iPhone 4 product label showing ® <br><br> [MOPH0013788] | | |
| 035 | mophie juice pack air user manual <br><br> [MOPH0014132-MOPH0014162] | DEC 6 2014 | DEC 1 6 2014 |
| 036 | mophie juice pack helium user manual <br><br> [MOPH0014298-MOPH0014357] | DEC 1 6 2014 | DEC 1 6 2014 |
| 037 | mophie juice pack plus user manual <br><br> [MOPH0014562-MOPH0014621] | | |
| 038 | Physical: juice pack plus accused battery case <br><br> [Martinez Ex. 38] | DEC 1 6 2014 | DEC 1 6 2014 |
| 039 | Physical accused iPhone 5 charger case <br><br> [Martinez Ex. 39] | DEC 1 7 2014 | DEC 1 7 2014 |
| 040 | Power Charger user manual <br><br> [Martinez Ex. 39] | | |
| 041 | mophie juice pack plus "outdoor edition" user manual <br><br> [MOPH0014680-MOPH0014691] | | |
| 042 | SourceVista Website Printout: iPhone 5 Charger Case <br><br> [MOPH0000215-MOPH0000222; Martinez Ex. 37] | DEC 1 7 2014 | DEC 1 7 2014 |

- 4 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 043 | 6/26/13 LivingSocial Merchant Service Agreement (Executed by Serve Global, LLC)<br><br>[LS000012-LS000017; DiPietro Ex. 4] | DEC 18 2014 | DEC 18 2014 |
| 044 | 6/26/13 LivingSocial Merchant Service Agreement Order Form (Executed by Serve Global, LLC)<br><br>[DiPietro Ex. 5] | DEC 18 2014 | DEC 18 2014 |
| 045 | Withdrawn | | |
| 046 | LivingSocial website printout Re: Source Vista Rechargeable iPhone 5 Battery Case deal<br><br>[MOPH0000088-MOPH0000089; Shah Ex. 48; DiPietro Ex. 6] | DEC 16 2014 | DEC 16 2014 |
| 047 | LivingSocial Purchase Complete Webpage for Source Vista Battery Charging Case Promotion<br><br>[MOPH0000099] | DEC 16 2014 | DEC 16 2014 |
| 048 | LivingSocial Order Webpage for Source Vista Battery Charging Case Promotion<br><br>[MOPH0000100] | DEC 16 2014 | DEC 16 2014 |
| 049 | 1/21/14 Payment Report, Deal Summary Re: LivingSocial Deal<br><br>[LS000005-LS000007; DiPietro Ex. 7] | | |
| 050 | 1/21/14 Payment Report Re: iPhone 5 Charging Case<br><br>[LS025354-LS025356; D. Shah Ex. 78] | | |
| 051 | 7/13 PayPal Merchant Processing Statement<br><br>[LS006069-LS006077; (D. Shah Ex. 79] | | |
| 052 | Spreadsheet produced by LivingSocial Re: Voucher Sales<br><br>[NA_LS000011; Hanson Ex. 243] | | |
| 053 | LivingSocial Salesforce.com printout showing | DEC 18 2014 | DEC 18 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | complaints relating to Source Vista promotion [LS025958-LS026462] | | |
| 054 | Spreadsheet Re: original list of consumers confused about products purchased from LivingSocial website [MOPH0014899-MOPH0014901; Dougherty Ex. 190] | | |
| 055 | Withdrawn | | |
| 056 | 7/16/13 Email Chain between Bryant Burnheimer (LivingSocial) and David Shah (Source Vista) Re: Response Required LivingSocial Deal Preview v1 [LS006860-LS006863; Hamilton Ex. 1] | | |
| 057 | LivingSocial website printout Re: Source Vista iPhone Charging Case - "thanks for buying today's deal" [MOPH0000101; Mulqueen Ex. 1] | DEC 1 6 2014 | DEC 1 6 2014 |
| 058 | 11/26/13 Email from David Warner (LivingSocial) to Derek Smith, Bryant Burnheimer, Lauren Jennings (LivingSocial) Re: Your LivingSocial Deal to Source Vista is Ready [LS000001-LS000004; Jennings Ex. 2] | DEC 1 6 2014 | DEC 1 6 2014 |
| 059 | 8/15/13 Email Chain between Diane Fritz (LivingSocial) and Shanna Hamilton (LivingSocial) Re: Deal 758606: iPhone 5 Charging Case [LS005913-LS005916; Hamilton Ex. 2] | | |
| 060 | 7/1/13 Email chain between David Shah (Source Vista) and Meghan Cashen and Shanna Hamilton (Living Social) Re: Your Upcoming LivingSocial Promotion: 7/25 [LS007214-LS007223; Phalen Ex. 2] | DEC 1 8 2014 | DEC 1 8 2014 |
| 061 | 10/31/13 Email from Nicholas DiPietro (LivingSocial) to Shanna Hamilton (LivingSocial) Re: SourceVista-IceOMelt | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Deal Has Been Rejected<br><br>[LS003890-LS003890; Hamilton Ex. 3] | | |
| 062 | 10/15/13 Email chain between David Shah (Source Vista) and Bryant Burnheimer (LivingSocial) Re: Response Required – LivingSocial Deal Preview v1 – Sourcevista.com<br><br>[LS023455-LS023457; Phalen Ex. 3] | DEC 1 8 2014 | DEC 1 8 2014 |
| 063 | 9/13/13 Email from Seth Ferderer (LivingSocial) to multiple recipients Re: Recap from 9/10 National Meeting<br><br>[LS026487-LS026488; Jennings Ex. 3] | | |
| 064 | 10/14/13 Email chain between Shanna Hamilton and Matthew Mulqueen, Bryant Burnheimer (Living Social) and David Shah (Source Vista) Re: Response Required – LivingSocial Deal Preview v1 – Source Vista.com<br><br>[LS001281-LS001283; Phalen Ex. 4] | | |
| 065 | 11/13/13 Email Chain from Nicholas DiPietro (LivingSocial) to Shanna Hamilton (LivingSocial) Re: SourceVista-Bracelet<br><br>[LS003806-LS003807; Hamilton Ex. 4] | | |
| 066 | 9/30/13 Email Chain from Jeannie O'Reilly to Nicholas DiPietro Forwarding Recap from 9/25 National Meeting<br><br>[LS025261-LS025264; Jennings Ex. 4] | | |
| 067 | 9/30/13 Email Chain from Greg Russell to Seth Federer Re: Recap from 9/25 National Meeting<br><br>[LS014668-LS014670; Jennings Ex. 5] | | |
| 068 | 10/11/13 Email chain from Shanna Hamilton to Nicholas DiPietro Re: SourceVista<br><br>[LS008167-LS008167; Jennings Ex. 6] | | |
| 069 | 7/29/13 Email from deals@LivingSocial.com to Lauren Jennings (LivingSocial) Re: Back to | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | School: Tables & Cases, Backpacks, Shoes, Supplies + More<br><br>[LS016760-LS016767; Phalen Ex. 6] | | |
| 070 | 8/20/13 Email chain between Jeannie O'Reilly (LivingSocial), Matthew Mulqueen (LivingSocial), and David Werner (LivingSocial) Re: Smartphone Charging Case<br><br>[LS001178-LS001180; Phalen Ex. 7] | | |
| 071 | 11/13/13 Email from Lauren Jennings to Shanna Hamilton Re: Source Vista<br><br>[LS001263-LS001263; Jennings Ex. 7] | | |
| 072 | 8/7/13 Email between Jeannie O'Reilly (LivingSocial) and Matthew Mulqueen Re: This Deal is Killing!<br><br>[LS001227-LS001227; Phalen Ex. 8] | | |
| 073 | 9/30/13 Email chain between Lauren Jennings, Leslie Hall, Seth Federer, and Gregory Russell Re: Recap from 9/25 National Meeting<br><br>[LS019012-LS019014; Phalen Ex. 11] | | |
| 074 | Withdrawn | | |
| 075 | 9/23/13 Email chain between Shanna Hamilton, Seth Federer, Lauren Jennings, and Matthew Mulqueen Re: Source Vista – 758606<br><br>[LS001312-LS001313; Phalen Ex. 13] | | |
| 076 | Website Printout Re: Smartech<br><br>[SHAH000571-SHAH000603; Martinez Ex. 32] | | |
| 077 | SourceVista Website Printout: About Us<br><br>[MOPH0000226-MOPH0000226; Martinez Ex. 33] | | |
| 078 | SourceVista Website Printouts: Contact Us | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0000095-MOPH0000096; Martinez Ex. 34] | | |
| 079 | SourceVista Website Printout: Voucher Redeem [MOPH0000224-MOPH0000224; Martinez Ex. 35] | | |
| 080 | List of Customer Names [SHAH000019-SHAH000569; Martinez Ex. 36] | | |
| 081 | 3/1/13 Minutes of the Meeting of the Members of Serve Global L.L.C. [SHAH000016; S. Shah Ex. 44] | | |
| 082 | 8/6/13 Merchant Payment Card Application/ Agreement between Serve Global and the Bankcard Group [LS005404-LS005407; S. Shah Ex. 45] | | |
| 083 | 2/26/14 Texas Secretary of State printout Re: Serve Global, LLC [MOPH0001437-MOPH0001445; S. Shah Ex. 46] | | |
| 084 | 9/17/09 Application for authority pursuant to Section 214 of the Communications Act of 1934 to provide global and limited resale services, In the Matter of Serve Global, LLC, before the FCC [MOPH0001273-MOPH0001276; S. Shah Ex. 47] | | |
| 085 | 7/7/14 Plaintiff mophie, Inc.'s Second Amended 30(b)(6) Notice of Deposition to Serve Global, LLC [D. Shah Ex. 50] | | |
| 086 | 7/2/14 Source Vista website printout Re: Source Vista Terms & Conditions [MOPH0001491-MOPH0001492; D. Shah Ex. 51] | DEC 1 8 2014 | DEC 1 8 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 087 | 6/3/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Invitation: LivingSocial Appt with Caleb [LS008728-LS008729; D. Shah Ex. 52] | | |
| 088 | 6/5/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Collection Dates [LS008721-LS008723; D. Shah Ex. 53] | | |
| 089 | 6/24/13 Email chain between David Shah (Source Vista) and Shanna Hamilton (Living Social) Re: Approval for iPhone charger [LS007516-LS007516; D. Shah Ex. 54] | | |
| 090 | 7/2/13 Email chain between David Shah (Source Vista) and Bryant Burnheimer (Living Social) Re: LivingSocial promo 7/11 iPad HDMI connector [LS022189-LS022191; D. Shah Ex. 55] | | |
| 091 | 7/15/13 Email from Bryant Burnheimer (LivingSocial) to David Shah (Source Vista) Re: Response Required – LivingSocial Deal Preview v1 [LS006925-LS006926; D. Shah Ex. 56] | | |
| 092 | 7/16/13 Email chain between Bryant Burnheimer (LivingSocial) and David Shah (Source Vista) Re: Response Required LivingSocial Deal Preview v1 [LS006860-LS006863; D. Shah Ex. 57] | | |
| 093 | 7/26/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: iPhone Lens [LS008031-LS008032; D. Shah Ex. 58] | | |
| 094 | 7/29/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: iPhone Lens [LS008604-LS008607; D. Shah Ex. 59] | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 095 | 7/29/13 Email chain between Bryant Burnheimer (LivingSocial) and David Shah (Source Vista) Re: more codes for current live deal [LS024464-LS024465; D. Shah Ex. 60] | | |
| 096 | 7/29/13 Email chain between Bryant Burnheimer (LivingSocial), Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: iPhone lens [LS024444-LS024456; D. Shah Ex. 61] | | |
| 097 | 7/30/13 Email chain between David Shah (Source Vista) and Shanna Hamilton (LivingSocial) Re: Wow, iPhone 5 Case [LS006410-LS006410; D. Shah Ex. 62] | DEC 1 8 2014 | DEC 1 8 2014 |
| 098 | 7/31/13 Email from Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: iPhone 4 Case Charger Deal [LS008572-LS008572; D. Shah Ex. 63] | | |
| 099 | 8/2/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Feedback on iPhone 4 charging case [LS008548-LS008550; D. Shah Ex. 64] | | |
| 100 | 8/12/13 Email chain between David Shah (Source Vista) and Bryant Burnheimer (LivingSocial) Re: checking up on deal [LS021317-LS021318; D. Shah Ex. 65] | | |
| 101 | Withdrawn | | |
| 102 | 8/15/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Few Things [LS008480-LS008481; D. Shah Ex. 67] | | |
| 103 | 8/16/13 Email chain between Shanna Hamilton (LivingSocial) and Diane Fritz (LivingSocial) Re: Customer Service [LS001195-LS001197; D. Shah Ex. 68] | DEC 1 8 2014 | DEC 1 8 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 104 | 8/19/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: iPhone 5 Charger Case for Canada<br><br>[LS008443-LS008443; D. Shah Ex. 70] | | |
| 105 | 8/26/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Response Required – LivingSocial Deal Preview v1 – Sourcevista.com<br><br>[LS008402-LS008404; D. Shah Ex. 71] | | |
| 106 | 8/28/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Holiday Collection<br><br>[LS008369-LS008372; D. Shah Ex. 72] | | |
| 107 | 9/4/13 Email chain between David Shah (Source Vista) and Shanna Hamilton (LivingSocial) Re: Dinner on the 11th<br><br>[LS005141-LS005142; D. Shah Ex. 73] | | |
| 108 | 9/27/13 Email chain between Shanna Hamilton (LivingSocial), Matthew Mulqueen (LivingSocial) and David Shah (Source Vista) Re: Case Charger Tracking Numbers<br><br>[LS025339-LS025339; D. Shah Ex. 74] | | |
| 109 | 9/30/13 Email chain between Lauren Jennings (LivingSocial), Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Tracking number questions<br><br>[LS019015-LS019016; D. Shah Ex. 76] | | |
| 110 | 10/15/13 Email chain between David Shah (Source Vista) and Bryant Burnheimer (LivingSocial) Re: Response Required – LivingSocial Deal Preview v1 – Sourcevista.com<br><br>[LS023455-LS023457; D. Shah Ex. 77] | | |
| 111 | 6/26/13 LivingSocial Merchant Service Agreement Order Form and Merchant Service | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | Agreement (Executed by Serve Global, LLC) [LS000008-LS000017; D. Shah Ex. 80] |  |  |
| 112 | 7/2/14 Facebook website printout Re: Comment from Woonmai Quek Re Purchase of Source Vista iPhone 5 Charger from LivingSocial [MOPH0001317; D. Shah Ex. 86] |  |  |
| 113 | Photographs of juice pack plus packaging [Dougherty Ex. 110] |  |  |
| 114 | Photograph of mophie battery case [Dougherty Ex. 111] |  |  |
| 115 | Photograph of mophie juice pack air packaging [Dougherty Ex. 112] |  |  |
| 116 | Physical: mophie iPod Touch juice pack [Huang Ex. 118] |  |  |
| 117 | Physical:  mophie iPhone juice pack case [Huang Ex.120] |  |  |
| 118 | mStation: Introducing mStation™, The iPod Digital Music Station [MOPH0013350-MOPH0013355; Huang Ex. 121] |  |  |
| 119 | Wayback Machine Printout Re: mophie webpage [MOPH0013358; Huang Ex. 135] |  |  |
| 120 | Spreadsheet listing mophie's revenues, units, and gross profit margin of juice pack production lines from Q1 2013 through Q1 2014 [MOPH0002616; Huang Ex. 139] |  |  |
| 121 | 8/7/14 Spreadsheet entitled, "US Tech Geo Level Monthly Retail – US Retail Monthly | DEC 1 6 2014 | DEC 1 6 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Store Level"<br><br>[[MOPH0012071; Huang Ex. 140] | | |
| 122 | Withdrawn | | |
| 123 | 7/3/14 Spreadsheet Re: Units, Units/Store Selling<br><br>[MOPH0002617; Huang Ex. 144] | | |
| 124 | Spreadsheet Re: sales, gross margin, and marketing expenses from 2008 to 2012<br><br>[MOPH0013103; Huang Ex. 145] | DEC 1 7 2014 | DEC 1 7 2014 |
| 125 | Document entitled, "Invoice Volume - mophie.com shopping cart sales 2013-2014"<br><br>[MOPH0013153; Huang Ex. 146] | | |
| 126 | Spreadsheet Re: sales, direct margin, and marketing expenses from 2007 to 2012<br><br>[MOPH0013215; Huang Ex. 147] | DEC 1 7 2014 | DEC 1 7 2014 |
| 127 | Spreadsheet Re: sales, direct margin, and marketing expenses from 2007 to 2012<br><br>[MOPH0013104; Huang Ex. 148] | | |
| 128 | 6/25/14 First Amended Complaint, mophie v.uNu Electronics, U.S. District Court, Case No. 13-cv-01705-CAS (JCGx) (C.D. Cal.)<br><br>[MOPH0003875-MOPH0003901; Dougherty Ex. 153] | DEC 1 7 2014 | |
| 129 | 11/7/12 Complaint, mophie v. Asisa Musa, U.S. District Court, Case No. 12-cv-01949-AG-RNB (C.D. Cal.)<br><br>[MOPH0003583-MOPH0003602; Dougherty Ex. 154] | | |
| 130 | 11/20/12 Complaint, mophie v. Dervesh, C.D. Cal. Case No. SACV12-2018-AG (MLGx)<br><br>[MOPH0003068-MOPH0003088; Bocan Ex. 155] | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 131 | Withdrawn | | |
| 132 | 8/17/12 Complaint, mophie v. Hastings, C.D. Cal. Case No. SACV12-1326-JST (RNBx)<br><br>[MOPH0003208-MOPH0003227; Bocan Ex. 157] | | |
| 133 | Withdrawn | | |
| 134 | 11/8/12 Complaint, mophie v. Afzali, C.D. Cal. Case No. CV12-09597<br><br>[MOPH0002959-MOPH0002979; Bocan Ex. 159] | | |
| 135 | Withdrawn | | |
| 136 | 7/10/12 Complaint, mophie v. Cordova, C.D. Cal. Case No. SACV12-1124-JST (ANx)<br><br>[MOPH0003014-MOPH0003032; Bocan Ex. 161] | | |
| 137 | 6/4/12 Complaint, mophie v. Zhao, C.D. Cal. Case No. SACV12-00875-DOC (RNBx)<br><br>[MOPH0004314-MOPH0004332; Bocan Ex. 162 | | |
| 138 | 8/30/12 Complaint, mophie v. Surani, C.D. Cal. Case No.  SACV12-01427 ODW (FFMx)<br><br>[MOPH0003793-MOPH0003813; Bocan Ex. 163] | | |
| 139 | 9/2/11 Complaint, mophie v. Kwak, C.D. Cal. Case No. SACV11-1339-JST (MLGx)<br><br>[MOPH0003336-MOPH0003354; Bocan Ex. 165] | | |
| 140 | 8/3/12 Complaint, mophie v. Yall, Inc., C.D. Cal. Case No. SACV12-1254 DOC (RNBx)<br><br>[MOPH0004190-MOPH0004210; Bocan Ex. 166] | | |
| 141 | Withdrawn | | |
| 142 | 7/31/12 Complaint, mophie v. Yitzhaki, C.D. | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Cal. Case No. CV12-6571-SVW (Ex)<br><br>[MOPH0004247-MOPH0004266; Bocan Ex. 168] | | |
| 143 | 3/2/12 Complaint, mophie v. Tri Luu, C.D. Cal. Case No. SACV12-00325 JVS (MLGx)<br><br>[MOPH0003382-MOPH0003402; Bocan Ex. 169] | | |
| 144 | 5/29/12 Complaint, mophie v. Doherty, C.D. Cal. Case No. CV12-04632 GHK (CW)<br><br>[MOPH0003089-MOPH0003107; Bocan Ex. 170] | | |
| 145 | 9/2/11 Complaint, mophie v. Tanner, C.D. Cal. Case No. CV11-07289 JHN (Ex)<br><br>[MOPH0003850-MOPH0003868; Bocan Ex. 171] | | |
| 146 | 9/2/11 Complaint, mophie v. Mitchell, C.D. Cal. Case No. CV11-07297-JFW (MRWx)<br><br>[MOPH0003540-MOPH0003558; Bocan Ex. 172] | | |
| 147 | 9/6/11 Complaint, mophie v. Ade, C.D. Cal. Case No. LACV11-7327<br><br>[MOPH0002919-MOPH0002937; Bocan Ex. 173] | | |
| 148 | 9/6/11 Complaint, mophie v. Reeves, C.D. Cal. Case No. CV11-07328-SVW (SSx)<br><br>[MOPH0003713-MOPH0003731; Bocan Ex. 174] | | |
| 149 | 9/6/11 Complaint, mophie v. Nordby, C.D. Cal. Case No. LACV11-7331-DSF (JEMx)<br><br>[MOPH0003643-MOPH0003663; Bocan Ex. 175] | | |
| 150 | Withdrawn | | |
| 151 | 9/2/11 Complaint, mophie v. Haroon, C.D. Cal. Case No. CV11-7285-DMG (MRWx) | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0003182-MOPH0003200; Bocan Ex. 177] | | |
| 152 | 9/6/11 Complaint, mophie v. Qadeer, C.D. Cal. Case No. LACV11-7329-JFW (VBKx) [MOPH0003671-MOPH0003689; Bocan Ex. 178] | | |
| 153 | 9/6/11 Complaint, mophie v. Ma, C.D. Cal. Case No. LACV11-7323-CBM (MANx) [MOPH0003492-MOPH0003510; Bocan Ex. 179] | | |
| 154 | 9/2/11 Complaint, mophie v. Reid, C.D. Cal. Case No. CV11-07292-MMM (FFMx) [MOPH0003754-MOPH0003772; Bocan Ex. 180] | | |
| 155 | 2/24/12 Complaint, mophie v. Foreign Trade Corporation, C.D. Cal. Case No. SACV12-292-JST (RNBx) [MOPH0003159-MOPH0003176; Bocan Ex. 181] | | |
| 156 | 3/27/12 Complaint, mophie v. Kdlink Inc., C.D. Cal. Case No. CV12-2639-DDP (JPRx) [MOPH0003269-MOPH0003293; Bocan Ex. 182] | | |
| 157 | Withdrawn | | |
| 158 | Withdrawn | | |
| 159 | Withdrawn | | |
| 160 | Groupon website printout Re: mophie Juice Pack Air Battery Case for iPhone 4/4s (manufacturer refurbished) [Dougherty Ex. 194] | DEC 1 7 2014 | DEC 1 7 2014 |
| 161 | Groupon website printouts Re: mophie Juice Pack Battery Cases for iPhone and for Samsung Galaxy [MOPH0012239-MOPH0012247; Dougherty | DEC 1 7 2014 | DEC 1 7 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Ex. 195] | | |
| 162 | Withdrawn | | |
| 163 | 9/12/13 Email from Source Vista to Matthew Bottomly Re: "Your Order has been shipped!" [MOPH0015159-MOPH0015161; Bocan Ex. 203] | | |
| 164 | 7/30/13 Email from Source Vista to David Jantas Re: Order 23140 (Confirmation Re Order Received) [MOPH0004724-MOPH0004725; Bocan Ex. 204] | | |
| 165 | Jackson, Daniel, Calculating Intellectual Property Infringement Damages, Am. Inst. of Certified Public Accountants, Practice Aid 06-1 [HANSON000134-HANSON000223; Hanson Ex. 245] | | |
| 166 | Printouts from salesforce.com re: mophie, Inc. communications with customers [MOPH0004529-MOPH0004752; Hanson Ex. 248] | DEC 1 6 2014 | DEC 1 6 2014 |
| 167 | Withdrawn | | |
| 168 | Spreadsheet prepared by LivingSocial Re: Promotional Discounts [NA_LS000010; Knudsen Ex. 261] | DEC 1 8 2014 | DEC 1 8 2014 |
| 169 | 9/5/14 Email regarding sales of cases broken down by month [NA_LS000007-NA_LS000008; Knudsen Ex. 262] | | |
| 170 | Withdrawn | | |
| 171 | 9/13/13 Printout of Tweet from Shawn Pillow [MOPH0000205-MOPH0000206; Phalen Ex. 15; Shah Ex. 85] | DEC 1 7 2014 | DEC 1 7 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 172 | Spreadsheet Re: mophie Sell-In<br><br>[MOPH0002590; Huang Ex. 150; Bocan Ex. 207; Hanson Ex. 247] | | |
| 173 | 4/8/13 Commercial Invoice to David Shah and Serve Global, LLC<br><br>[SHAH000001-SHAH000005; Martinez Ex. 41; Knudsen Ex. 264] | DEC 1 8 2014 | DEC 1 8 2014 |
| 174 | 8/18/13 Email chain between Shanna Hamilton (LivingSocial) and David Shah (Source Vista) Re: Smartphone Charging Case<br><br>[LS008450-LS008453; Phalen Ex. 5; Shah Ex. 69] | | |
| 175 | Withdrawn | | |
| 176 | 6/26/13 LivingSocial's Merchant Service Agreement with Serve Global, LLC<br><br>[LS007373-LS007383] | | |
| 177 | 6/20/13 Email from Nicolas DiPietro (LivingSocial) to Shanna Hamilton (LivingSocial) Re: Sample<br><br>[LS007658-LS007659] | | |
| 178 | 6/18/13 Email from David Shah to Shanna Hamilton (LivingSocial) Re: Few Things<br><br>[LS007693-LS007695] | | |
| 179 | Image of mophie juice pack air for iPhone 4(red edition)<br><br>[Ex. 13 to Complaint ] | | |
| 180 | Defendants' Answer and Affirmative Defenses to First Amended Complaint | | |
| 181 | Spreadsheet outlining mophie's press coverage in 2013<br><br>[MOPH0002607] | | |
| 182 | Spreadsheet outlining mophie's press coverage in 2012 | DEC 1 7 2014 | DEC 1 7 2014 |

- 19 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0004392-MOPH0004422] | | |
| 183 | Withdrawn | | |
| 184 | Withdrawn | | |
| 185 | Withdrawn | | |
| 186 | Withdrawn | | |
| 187 | Withdrawn | | |
| 188 | Printouts Re: Various Ways to show a mobile device's power level<br><br>[MOPH0012419, MOPH0012427, MOPH0002678] | | |
| 189 | Printouts from social media sites and in the media showing mophie's 4:11 Lock Screen and Circular Pattern<br><br>[MOPH0012766, 12784, 12790, 12794, 12795, 12798; 12903, 12910, 12923, 12945; 12845, 12853, 12861; 13126-28, 13130, 13133, 13142] | | |
| 190 | Printout from mophie's social media accounts Twitter and Facebook<br><br>[MOPH0012801; MOPH0013009] | | |
| 191 | mophie's Fifth Amended Complaint | | |
| 192 | PayPal Statement Re: Transaction Details Re iPhone Charging Case<br><br>[MOPH0000097] | | |
| 193 | Photographs taken of Defendants' accused product and its packaging (exhibit 38 to the Deposition of Leticia Martinez taken July 10, 2014). | | |
| 194 | Photographs of mophie's juice pack battery cases (juice pack made for HTC and juice pack air) | | |
| 195 | Photographs of mophie, Inc.'s juice pack air packaging and product | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 196 | Photograph of the packaging and user manual addendum for the mophie juice pack air | | |
| 197 | 7/7/14 Defendant Serve Global, LLC dba Sourcevista.Com's Responses To Plaintiff Mophie, Inc.'s First Set Of Interrogatories (Nos. 1-22) | | |
| 198 | 7/7/14 Defendants Dharmesh Shah aka David Shah dba Source Vista's Responses To Plaintiff Mophie, Inc.'s First Set Of Interrogatories (Nos. 1-23) | | |
| 199 | Withdrawn | | |
| 200 | Withdrawn | | |
| 201 | 7/7/14 Defendant Serve Global, LLC dba Sourcevista.Com's Responses To Plaintiff Mophie, Inc.'s First Set Of Requests for Production of Documents and Things (Nos. 1-86) | | |
| 202 | 7/7/14 Defendants Dharmesh Shah aka David Shah dba Source Vista's Responses To Plaintiff Mophie, Inc.'s First Set Of Requests for Production of Documents and Things (Nos. 1-99) | | |
| 203 | Withdrawn | | |
| 204 | 8/22/14 Declaration of Dharmesh A.K.A. David Shah as Ordered by the Court in Response to Plaintiff's Motion to Compel | | |
| 205 | Withdrawn | | |
| 206 | 2/13/14 Defendants Dharmesh Shah aka David Shah dba Source Vista's Initial Disclosures | | |
| 207 | 6/12/14 Defendants Dharmesh Shah aka David Shah dba Source Vista, Serve Global, LLC dba Sourcevista.com's Amended Initial Disclosure Statement | | |
| 208 | mophie, Inc. v. Dharmesh Shah, et. Al. Summary of Damages [Schedule 1 to Expert Report] | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 209 | mophie, Inc. v. Dharmesh Shah, et. al. mophie Lost Profits - Trademark, Trade Dress and Copyright Infringement   DEC 1 8 2014<br><br>[Schedule 2 to Expert Report] | DEC 1 8 2014 | DEC 1 8 2014 |
| 210 | mophie, Inc. v. Dharmesh Shah, et. al. Defendant's Gain on Sale of Infringing Products   DEC 1 8 2014<br><br>[Schedule 5 to Expert Report] | | DEC 1 8 2014 |
| 211 | mophie, Inc. v. Dharmesh Shah, et. al. Summary of mophie's Sales & COGS Data for 2013 iPhone 5 - Juice Pack Plus   DEC 1 8 2014<br><br>[Schedule 6 to Expert Report] | DEC 1 8 2014 | DEC 1 8 2014 |
| 212 | mophie, Inc. v. Dharmesh Shah, et. al. Summary of JPP-IP5 Sales - July -Sept. 2013   DEC 1 8 2014<br><br>[Schedule 7 to Expert Report] | | DEC 1 8 2014 |
| 213 | David S. Hanson Curriculum Vitae   DEC 1 8 2014<br><br>[Attachment 1 to Expert Report] | | DEC 1 8 2014 |
| 214 | NPD Group Wikipedia page www.wikipedia.org/wiki/NPD_Group<br><br>[HANSON000044- HANSON000045] | | |
| 215 | NPD Home page<br><br>www.NPD.com/wps/portal/npd/us/home/<br><br>[HANSON000046] | | |
| 216 | Source Vista Homepage www.sourcevista.com<br><br>[HANSON000093] | | |
| 217 | www.mophie.com/about<br><br>[HANSON000100- HANSON000101] | | |
| 218 | www.mophie.com/press<br><br>[HANSON000102- HANSON000103] | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 219 | Withdrawn | | |
| 220 | LivingSocial US Nationwide Excel Billings Schedules Jan-Jul 2013 <br><br>[LS016666] | | |
| 221 | LivingSocial/Source Vista Customer Shipping Log <br><br>[LS025342] | DEC 1 8 2014 | DEC 1 8 2014 |
| 222 | Withdrawn | | |
| 223 | Withdrawn | | |
| 224 | Customer Shipping Log Listing Unique Web Names <br><br>[MOPH0015162] | | |
| 225 | Customer Shipping Log <br><br>[MOPH0015163] | | |
| 226 | Sales, Margin, Marketing & COGS Expenses 2007-2013 Excel Schedule for iPhone 3-5 <br><br>[MOPH0015164] | | |
| 227 | Source Vista Shipping Log <br><br>[SHAH000604-SHAH001290] | | |
| 228 | 2013 mophie Media Coverage - Full Report <br><br>[MOPH0002212] | | |
| 229 | 2014 mophie Media Coverage - Full Report <br><br>[MOPH0002213] | | |
| 230 | April 2014 mophie Media Coverage <br><br>[MOPH0002214] | | |
| 231 | March 2014 mophie Media Coverage <br><br>[MOPH0002216] | | |
| 232 | Mophie Space Pack Media Coverage Report – | | |

- 23 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Q1 2014<br>[MOPH0002589] | | |
| 233 | 2010 mophie Media Coverage Report<br>[MOPH0002604] | | |
| 234 | 2011 mophie Media Coverage Report<br>[MOPH0002605] | | |
| 235 | 2012 mophie Media Coverage Report<br>[MOPH0002606] | | |
| 236 | 2014 mophie Media Coverage - Full Report<br>[MOPH0002608] | | |
| 237 | Spreadsheet showing mophie's costs of handling LivingSocial customers<br>[MOPH0015167] | | |
| 238 | Source Vista iPhone 5 Charging Case Accused Sales<br>[Exhibit C to Expert Report] | | |
| 239 | Product Images from LivingSocial's Website for Source Vista Battery Charging Case Promotion<br>[MOPH0000090-MOPH0000093] | | |
| 240 | mophie website printouts for its product listings<br>[MOPH0000102-MOPH0000204] | | |
| 241 | Shawn Pillow Instagram Post<br>[MOPH0000207] | | |
| 242 | Side by Side Images of mophie's juice pack plus product and Source Vista/LivingSocial accused product<br>[MOPH0001243-MOPH0001246] | | |

DEC 1 7 2014

- 24 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 243 | BBB Business Webpage for Source Vista [MOPH0001449-MOPH0001450] | DEC 1 8 2014 | DEC 1 8 2014 |
| 244 | Certificate of Filing of Serve Global [MOPH0001447-MOPH0001448] | | |
| 245 | Serve Global Secretary of State Nevada [MOPH0001451-MOPH0001452] | | |
| 246 | May 2014 mophie media coverage [MOPH0002215] | | |
| 247 | mophie April 2014 PR Report [MOPH0002217-MOPH0002231] | | |
| 248 | mophie May 2014 PR Report [MOPH0002232-MOPH0002247] | | |
| 249 | List of mophie's Enforcement Actions [MOPH000256] | | |
| 250 | mophie Apple Certification Spreadsheet [MOPH0002565] | | |
| 251 | Apple Certification Approval Screenshots [MOPH0002591-MOPH0002603] | | |
| 252 | Jon Bradley Proprietary Information and Invention Agreement [MOPH0002609-MOPH0002615] | | |
| 253 | About.com Best iPhone 4 Case featuring mophie juice pack [MOPH0002618-MOPH0002620] | | |
| 254 | Inc. 500 featuring mophie [MOPH0002621] | | |
| 255 | Best of CES 2014 Awards featuring mophie | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Space Pack<br><br>[MOPH0002622-MOPH0002624] | | |
| 256 | Wired - We Pick the 10 Best Gadgets at CES featuring mophie space pack<br><br>[MOPH0002625-MOPH0002627] | | |
| 257 | Digital Trends Best of CES 2014 Award Winners featuring mophie space pack<br><br>[MOPH0002628-MOPH0002640] | | |
| 258 | Gizmodo The Best of CES 2014 featuring mophie space pack<br><br>[MOPH0002641-MOPH0002651] | | |
| 259 | Techradar's Best of CES 2014 winners featuring mophie space pack<br><br>[MOPH0002652-MOPH0002655] | | |
| 260 | Techlicious Best of CES 2014 featuring mophie space pack<br><br>[MOPH0002656-MOPH0002660] | | |
| 261 | Tech The 10 Best Gadgets from CES 2014 featuring mophie space pack<br><br>[MOPH0002661-MOPH0002667] | | |
| 262 | Business News Daily - Top 10 Mobile Business Gadgets of CES 2014 featuring mophie space pack<br><br>[MOPH0002668-MOPH0002669] | | |
| 263 | iLounge 2014 Buyer's Guide featuring mophie space pack<br><br>[MOPH0002670-MOPH0002695] | | |
| 264 | Permanent Injunction Against Defendant Adnan Dervesh, mophie v. Dervesh, C.D. Cal. Case No. SACV12-2018-AG (MLGx)<br><br>[MOPH0003086-MOPH0003088] | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 265 | Permanent Injunction Against Defendant Mary Doherty, mophie v. Doherty, C.D. Cal. Case No. CV12-04632 GHK (CW) [MOPH0003139-MOPH0003142] | | |
| 266 | Permanent Injunction Against Defendants Damon Hastings, Your Online Bookstore, and Booktrolls, LLC, mophie v. Hastings, C.D. Cal. Case No. SACV12-1326-JST (RNBx) [MOPH0003265-MOPH0003268] | | |
| 267 | Judgment Against Byungho Kwak, mophie v. Kwak, C.D. Cal. Case No. SACV11-1339-JST (MLGx) [MOPH0003379-MOPH0003381] | | |
| 268 | Judgment Against Tri Luu, mophie v. Tri Luu, C.D. Cal. Case No. SACV12-00325 JVS (MLGx) [MOPH0003477-MOPH0003479] | | |
| 269 | Judgment Against Asisa Musa, mophie v. Asisa Musa, U.S. District Court, Case No. 12-cv-01949-AG-RNB (C.D. Cal.) [MOPH0003634-MOPH0003642] | | |
| 270 | Judgment Against Wibu Ventures, Inc. [MOPH0003667-MOPH0003670] | | |
| 271 | Judgment Against Sidrah Qadeer, mophie v. Qadeer, C.D. Cal. Case No. LACV11-7329-JFW (VBKx) [MOPH0003710-MOPH0003712] | | |
| 272 | Judgment Against Carl Tanner, mophie v. Tanner, C.D. Cal. Case No. CV11-07289 JHN (Ex) [MOPH0003872-MOPH0003874] | | |
| 273 | Permanent Injunction Against Defendants Yall, Inc., Hang Feng Wu, Gadgettown, Inc. and Shu Wu, mophie v. Yall, Inc., C.D. Cal. Case No. SACV12-1254 DOC (RNBx) | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0004243-MOPH0004246] | | |
| 274 | Permanent Injunction Against Defendants Rafael Yitzhaki and Gearxs, Inc., mophie v. Yitzhaki, C.D. Cal. Case No. CV12-6571-SVW (Ex)<br><br>[MOPH0004310-MOPH0004313] | | |
| 275 | Stipulation for Entry of Permanent Injunction Against Defendant Ivy Zhao, mophie v. Zhao, C.D. Cal. Case No. SACV12-00875-DOC (RNBx)<br><br>[MOPH0004342-MOPH0004346] | | |
| 276 | mophie Press Coverage December 2011<br><br>[MOPH0004347-MOPH0004370] | DEC 1 7 2014 | DEC 1 7 2014 |
| 277 | mophie Press Coverage February 2012<br><br>[MOPH0004371-MOPH0004391] | DEC 1 7 2014 | DEC 1 7 2014 |
| 278 | Withdrawn | | |
| 279 | Withdrawn | | |
| 280 | Withdrawn | | |
| 281 | California Secretary of State Name Change for mophie, Inc.<br><br>[MOPH0012756-MOPH0012757] | | |
| 282 | mophie Facebook page<br><br>[MOPH0012758-MOPH0012838] | DEC 1 7 2014 | DEC 1 7 2014 |
| 283 | mophie Instagram page<br><br>[MOPH0012839-MOPH0012892] | | |
| 284 | mophie YouTube page<br><br>[MOPH0012893-MOPH0012894] | DEC 1 7 2014 | DEC 1 7 2014 |
| 285 | mophie Twitter page<br><br>[MOPH0012895-MOPH0013084] | DEC 1 7 2014 | DEC 1 7 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 286 | April 2011 MacLife Article featuring mophie juice pack air<br><br>[MOPH0013118-MOPH0013125] | | |
| 287 | September 2010 NetworkWorld magazine article featuring mophie juice pack<br><br>[MOPH0013126-MOPH0013128] | | |
| 288 | June 2013 People Magazine Article featuring mophie juice pack air<br><br>[MOPH0013129-MOPH0013131] | | |
| 289 | December 2013 Oprah Magazine Article featuring mophie juice pack helium<br><br>[MOPH0013132-MOPH0013134] | | |
| 290 | Withdrawn | | |
| 291 | Withdrawn | | |
| 292 | May 2011 Money Magazine Article featuring mophie juice pack<br><br>[MOPH0013141-MOPH0013143] | | |
| 293 | May 2011 Travel + Leisure Magazine Article featuring mophie juice pack air<br><br>[MOPH0013144-MOPH0013146] | | |
| 294 | Complaints about LivingSocial/Source Vista battery case on slickdeals.net<br><br>[MOPH0013147-MOPH0013152] | | |
| 295 | mStation Announces the mophie juice pack iPhone Battery Extender<br><br>[MOPH0013356-MOPH0013357] | | |
| 296 | mStation/mophie business plan spring 2008<br><br>[MOPH0013359-MOPH0013380] | | |
| 297 | Facebook comments regarding waiting for mophie case | DEC 1 7 2014 | DEC 1 7 2014 |

- 29 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [MOPH0013381-MOPH0013385] | | |
| 298 | Press Release regarding LivingSocial/Source Vista Lawsuit<br><br>[MOPH0013386-MOPH0013388] | | |
| 299 | Proprietary Information and Invention Agreement with Lya Edwards<br><br>[MOPH0014892-MOPH0014898] | | |
| 300 | Email Receipt for purchase of Source Vista accused products<br><br>[MOPH0014940-MOPH0014942] | | |
| 301 | Apple Certification Website Printouts<br><br>[MOPH0015053-MOPH0015067] | | |
| 302 | 10/19/13 Email from Bryant Burnheimer (LivingSocial) to Shah regarding iPhone 5 charging case promotion<br><br>[LS004111-LS004117] | | |
| 303 | 8/12/2013 Email between Shah, Bryant Burnheimer, Shanna Hamilton and Nicholas DiPietro (LivingSocial) regarding shipping of accused battery cases<br><br>[LS006119-LS006120] | | |
| 304 | 7/29/2013 Email chain between Shah and Shanna Hamilton (LivingSocial) regarding success of accused battery charging case promotion<br><br>[LS006494-LS006499] | | |
| 305 | 6/27/2013 Email chain between Shah, Megan Cashen and Shanna Hamilton (LivingSocial) regarding deal creatives for battery charging case promotion<br><br>[LS007359-LS007360] | | |
| 306 | 6/18/2013 Email chain between Shanna Hamilton (LivingSocial) and David Shah regarding potential promotions | | |

- 30 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [LS007866-LS007867] | | |
| 307 | 6/20/2013 Email chain between Shah, Shanna Hamilton and Nicholas DiPietro (LivingSocial) regarding sample of accused iPhone 5 battery charging case [LS011721-LS011722] | | |
| 308 | 7/16/2013 Email chain between Bryant Burnheimer (LivingSocial), David Shah and Shanna Hamilton (LivingSocial) regarding deal creative for promotion [LS024483-LS024486] | | |
| 309 | Withdrawn | | |
| 310 | Withdrawn | | |
| 311 | Withdrawn | | |
| 312 | 8/27/13 Email chain between Bryant Burnheimer, Matthew Mulqueen (LivingSocial) and Shah regarding additional voucher codes for iPhone 5 battery charging case promotion [LS001353-LS001356] | | |
| 313 | 8/26/13 Email chain between Bryant Burnheimer and Matthew Mulqueen (LivingSocial) regarding additional voucher codes for iPhone battery charging cases from Source Vista [LS001361-LS001364] | | |
| 314 | Withdrawn | | |
| 315 | Withdrawn | | |
| 316 | Withdrawn | | |
| 317 | Withdrawn | | |
| 318 | Withdrawn | | |
| 319 | 8/12/13 Email chain between Bryant Burnheimer, Shah, Shanna Hamilton and Nicholas DiPietro (LivingSocial) regarding | | |

- 31 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | success of promotion with Source Vista for iPhone charging battery cases<br><br>[LS024268] | | |
| 320 | Withdrawn | | |
| 321 | Withdrawn | | |
| 322 | Withdrawn | | |
| 323 | Withdrawn | | |
| 324 | Withdrawn | | |
| 325 | Withdrawn | | |
| 326 | 10/15/13 Email chain between David Shah and Bryant Burnheimer and Shanna Hamilton (LivingSocial) regarding LivingSocial promotion for iPhone 5 charging battery cases in Canada<br><br>[LS004234-LS004236] | | |
| 327 | Withdrawn | | |
| 328 | Withdrawn | | |
| 329 | 9/19/13 Email chain between David Shah and Shanna Hamilton (LivingSocial) regarding setting up new website<br><br>[LS004952-LS004953] | | |
| 330 | 8/12/13 Email chain between David Shah and Shanna Hamilton (LivingSocial) regarding shipping issues<br><br>[LS006117-LS006118] | | |
| 331 | 7/29/13 Email chain between David Shah, Bryant Burnheimer and Shanna Hamilton (LivingSocial) regarding problems with Source Vista website<br><br>[LS006455] | | |
| 332 | Withdrawn | | |
| 333 | Withdrawn | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 334 | Withdrawn | | |
| 335 | Withdrawn | | |
| 336 | LivingSocial salesforce.com document for Source Vista<br><br>[LS025393-LS025956] | | |
| 337 | 7/30/13 Review: Best battery cases for the iPhone 5 by Lex Friedman<br><br>[HANSON000047-HANSON000065] | | |
| 338 | 3/20/14 The Best iPhone 5 Battery Case by Jamie Webb<br><br>[HANSON000066-HANSON000079] | | |
| 339 | 4/30/13 5 Best iPhone Battery Cases - Gear Patrol<br><br>[HANSON000080-HANSON000086] | | |
| 1000 | Intentionally left blank | | |
| 1001 | Source Vista's merchant page with charging case<br><br>(Shawn Dougherty Depo Exhibit 107) | | |
| 1002 | Intentionally left blank | | |
| 1003 | Intentionally left blank | | |
| 1004 | Juice Pack Plus<br><br>(Shawn Dougherty Depo Exhibit 110) | | |
| 1005 | Source Vista merchant's page re: iPhone 5 charger case<br><br>(Shawn Dougherty Depo Exhibit 114) | | |
| 1006 | Mophie v. Shah - Mophie's initial disclosures<br><br>(Shawn Dougherty Depo Exhibit 188) | | |
| 1007 | Mophie v. Shah - Mophie's amended initial disclosures; confidential | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (Shawn Dougherty Depo Exhibit 189) | | |
| 1008 | D. Shah's depo notice of Mophie (Daniel Huang Depo Exhibit 101) | | |
| 1009 | D. Shah's amended initial disclosure statement (Leticia Martinez Depo Exhibit 31) | | |
| 1010 | SmartTech merchant's page (Leticia Martinez Depo Exhibit 32) | | |
| 1011 | Source Vista's about us page (Leticia Martinez Depo Exhibit 33) | | |
| 1012 | Source Vista's contact page (Leticia Martinez Depo Exhibit 34) | | |
| 1013 | Source Vista's voucher redeem page (Leticia Martinez Depo Exhibit 35) | | |
| 1014 | Serve Global's customer list (Leticia Martinez Depo Exhibit 36) | DEC 1 8 2014 | DEC 1 8 2014 |
| 1015 | Source Vista merchant's page re: iPhone 5 charger case (Leticia Martinez Depo Exhibit 37) | | |
| 1016 | SmartTech's user manual re: battery pack for iPhone 5 (Leticia Martinez Depo Exhibit 40) | DEC 1 8 2014 | DEC 1 8 2014 |
| 1017 | Commercial invoice to D. Shah re: iPhone 5 case chargers (Leticia Martinez Depo Exhibit 41) | | |
| 1018 | Serve Global PO to vendor Sunkiss Trading re: iPhone 5 case chargers; 6/7/2013 (Leticia Martinez Depo Exhibit 42) | | |
| 1019 | Intentionally left blank | | |

- 34 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1020 | Minutes of meeting re: Serve Global LLC to appoint D. Shah to Operations Manager 3/1/13 <br><br> (Sujuta Shah Depo Exhibit 44) | | |
| 1021 | Woodforest National Bank: Merchant payment card application/agreement; executed 8/26/13 <br><br> (Sujuta Shah Depo Exhibit 45) | | |
| 1022 | Serve Global SOS filing info <br><br> (Sujuta Shah Depo Exhibit 46) | | |
| 1023 | Serve Global's app to provide global or limited resale services; 9/17/2009 <br><br> (Sujuta Shah Depo Exhibit 47) | | |
| 1024 | Source Vista merchant's page re: iPhone 5 charger case <br><br> (Sujuta Shah Depo Exhibit 48) | | |
| 1025 | Intentionally Left blank | | |
| 1026 | Intentionally Left Blank | | |
| 1027 | Source Vista's terms and conditions page <br><br> (David Shah Depo Exhibit 51) | | |
| 1028 | Power charger pack user manual <br><br> (David Shah Depo Exhibit 82) | DEC 1 8 2014 | DEC 1 8 2014 |
| 1029 | iPhone 5 case charger <br><br> (David Shah Depo Exhibit 83) | | |
| 1030 | Source Vista Apple certified MFI products <br><br> (Davis Shah Depo Exhibit 88) | | |
| 1031 | Packaging Exemplars <br> LS029194-LS029201 | | |
| 1032 | USPO Documents regarding Juice Pack | | |

- 35 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | MOPH0000668-0000691 | | |
| 1033 | Knudsen Expert Report | | |
| 1034 | Hanson Expert Report | | |
| 1035 | 2013-04-13 Commercial Invoice from Sunkiss Trading to David Shah at Serve Global LLC (Shah000001-000002) | | |
| 1036 | 2013-04-08 Commercial Invoice from Sunkiss Trading to David Shah at Serve Global LLC (Shah000003) | | |
| 1037 | 2013-04-08 Sunkiss Trading Packing Sheet (Shah000004) | | |
| 1038 | 2013-09-08 Sunkiss Trading Packing Sheet (Shah000005) | | |
| 1039 | 2013-06-07 Purchase Order No. 72021 (Shah000006) | | |
| 1040 | 2013-07-28 Purchase Order No. 72089 (Shah000007) | | |
| 1041 | 2013-08-08 Purchase Order  No. 72101 (Shah000008) | | |
| 1042 | 2013-08-15 Purchase Order No. 72111 (Shah000009) | | |
| 1043 | 2013-08-23 Purchase Order No. 72121 (Shah000010) | | |
| 1044 | 2013-08-27 Purchase Order No. 72127 (Shah000011) | | |
| 1045 | 2013-09-30 Purchase Order No. 72198 (Shah000012) | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1046 | Picture of new Mophie packaging and product design<br><br>(Shah000013) | | |
| 1047 | Serve Global LLC Certificate of Filing<br><br>(Shah000014-000015) | | |
| 1048 | Serve Global Meeting Minutes<br><br>(Shah000016) | | |
| 1049 | USPTO- Mophie Juice Pack Air trademark certificate<br><br>(MOPH0006126-MOPH0006127) | DEC 16 2014 | |
| 1050 | 2014-01-22 USDC- Eastern District of New York: Complaint for Declaratory Judgement Under 28 U.S.C. 2201 for Non-Infringement of Trademark, Non-Infringement of Copyright, Unfair Competition Under the Lanham Act, and Libel- Chaos commerce, Inc. v. Mophie, Inc.<br><br>(MOPH0002892-MOPH0002910) | | |
| 1051 | Mophie box designs- diagrams and drawings<br><br>(MOPH0004423-MOPH0004521) | | |
| 1052 | 2014-08-12 Email to Mophie Inc (efiling at Knobbe) fm USPTO re Trademark Registration 86048416<br><br>(MOPH0015074-MOPH0015076) | | |
| 1053 | mophie logos<br><br>(MOPH0016351-MOPH0016352) | | |
| 1054 | Mophie logo Instruction & usage guidelines<br><br>(MOPH0016420) | | |
| 1055 | Dkt No 146-21 Exhibit 21 Exhibit to L. Wytsma Declaration in support of Motion for Summary Judgment | | |
| 1056 | Letter fm Loza & Loza, LLP to B. Kaufman | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | re Trademark Infringement of MOPHIE Trademark- Kluster & Quirky using mophie trademarks on websites<br><br>(MOPH0017467-MOPH0017469) | | |
| 1057 | Mophie Juice Pack Plus for iPhone 5- User Manual<br><br>MOPH00014562-MOPH0014621 | | |
| 1058 | Mophie Juice Pack Plus product packaging design<br><br>MOPH0013920-MOPH0013921 | | |
| 1059 | Pictures of Mophie's Case's charging light indicator (lit up circles) and Mophie's stylized Design (Circles design)<br><br>MOPH0015146-MOPH0015148 | | |
| 1060 | Trademark/Service Mark Application, Principal Register<br><br>MOPH0005209-MOPH0005213 | | |
| 1061 | 2011-01-12 Trademark Design for Mophie<br><br>MOPH0007288-MOPH0007290 | | |
| 1062 | Living Socials Web Page<br><br>2014-07-08 DiPetro Depo<br><br>Exhibit 1 | | |
| 1063 | Living Social Terms and Conditions<br><br>2014-07-08 DiPetro Depo<br><br>Exhibit 2 | | |
| 1064 | LivingSocial Merchant Service Agreement<br><br>2014-07-08 DiPetro Depo<br><br>Exhibit 4 | | |
| 1065 | LivingSocial Merchant Service Agreement Order Form | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | LS00008-000017 <br><br> DiPetro Depo Exhibit 5 | | |
| 1066 | LivingSocial deal page offering Source Vista iphone 5 charger <br><br> DiPetro Depo Exhibit 6 | | |
| 1067 | Payment Report-Deal Summary <br><br> LS000005-000007 <br><br> DiPetro Depo Exhibit 7 | DEC 1 8 2014 | DEC 1 8 2014 |
| 1068 | 2013-07-15 email chain re Response Required- Livingsocial Deal Preview 1-Source Vista.com <br><br> LS006860-006863 <br><br> Hamition Depo Exhibit 1 | | |
| 1069 | 2013-08-15 Email chain re Deal 758606: iphone 5 charging case <br><br> LS005913-005916 <br><br> Hamition Depo Exhibit 2 | | |
| 1070 | 2013-10-31 Email to Shanna Hamilton from Nicolas Dipetro re Sourcevista-IceOMelt Deal has been rejected <br><br> LS003890 <br><br> Hamition Depo Exhibit 3 | DEC 1 8 2014 | DEC 1 8 2014 |
| 1071 | 2013-11-13 Email to Shanna Hamilton from Nicolas Dipetro re DiPietro also commented on a change to opportunity : Sourcevista-Bracelet <br><br> LS003806-003807 <br><br> Hamition Depo Exhibit 4 | | |
| 1072 | 2013-09-30 Email chain re : Recap from 9/25 National Meeting <br><br> LS025261-025264 | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Jennings Depo Exhibit 4 | | |
| 1073 | Livingsocial "Deal Over" page for the Source Vista iphone 5 charging case<br><br>Mulqueen Depo Exhibit 2 | | |
| 1074 | Mophie web page- juice pack plus<br><br>MOPH000151-MOPH000159 | | |
| 1075 | Pictures of Mophie and non Mophie Product<br><br>MOPH0001243 | | |
| 1076 | 2013-10-03 Email fm L. Jennings to S. Hamition re Q3 Commission Attachments:<br><br>OTD Net Billings 10.1.2013.xlsm; 2013_NationalSales_2HCalculator s_2H 2013_Q3Shanna Hamition.xlsx; 2013 Q3 Commissions Calendar PPT.ppt<br><br>LS000102-LS000103 | | |
| 1077 | 2013-08-06 Email fm C. Kay to S. Hamition re 8.6 Commissions<br><br>Attachment: QTD Net Billings 8.6.2013.xlsm<br><br>LS000112-LS000113 | | |
| 1078 | 2013-07-30 Email fm C. Kay to S. Hamilton re 7.30 Commissons<br><br>Attachment:<br><br>QTD Net Billings-7.30.2013.xlms<br><br>LS000114-LS000115 | | |
| 1079 | 2013- July PayPal Merchant Processing Statement for Serve Global, LLC<br><br>LS006069-LS006077 | | |
| 1080 | 2013-07-31 Email fm K. Carski to L. Jennings Fwd: Initial Back to School Engagment Attachment: Back to School 2013. xlsx<br><br>LS016664-LS016666 | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1081 | 2013-09-30 Email fm L. Jennings to S. Hamilton re Tracking Number Questions<br><br>LS019015-LS019016 | | |
| 1082 | 2013-09-27 Email fm S. Hamilton to M. Mulqueen re FWD: Case Charger Tracking Numbers<br><br>Attachment: 1358453562879;<br><br>Untitled Attached 879234.htm; LS Shipped Ordered as of 9-21-13.cvs, Untitled attached 897237.htm<br><br>LS025339-LS025342 | | |
| 1083 | Certificate of Registration VA1-814-020 Title: Mophie Jiuce Pack Air for iphone 4/4S Product Red Packaging and insert<br><br>MOPH0000260 - MOPH0000265 | | |
| 1084 | Picture of Smartech Juice Pack Plus Instruction Manual<br><br>MOPH0001248 | | |
| 1085 | Mophie's 2013 Media Coverage to Date-Spreadsheet<br><br>MOPH0002212 | | |
| 1086 | Mophie's Cost in Advertising<br><br>MOPH0002213 | | |
| 1087 | Mophie's news advertising<br><br>MOPH0002214 | | |
| 1088 | Mophie PR Activity Report (US) March 2014<br><br>MOPH0002216 | | |
| 1089 | Traditional Coverage: Mophie Space Pack Media Coverage Report- Q1 2014 (1/7/2014-4/8/2014), Syndicated Coverage, Press Release Coverage, Other Press Release, and Categories | | |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | MOPH0002589 | | |
| 1090 | Mophie sell Graphs (July-September 2013) and Sell in July to September 2013 Data <br><br> MOPH0002590 | DEC 1 7 2014 | DEC 1 7 2014 |
| 1091 | Mophie Media Report 2010, 2010 Media Coverage 5-Star Rating, Juice Pack Plus Pickup, New Colors Pickup, 2010 CES Innovations Coverage to Date, 2010 Canadian Coverage to Date, 2010 Workbook Coverage to Date, 2010 AT&T Availability Coverage to Date, and 2010 Powerstation Coverage to Date <br><br> MOPH0002604 | | |
| 1092 | Mophie 2010 Media Coverage 5-Star Rating and Mophie 2011 Media Coverage to Date <br><br> MOPH0002605 | | |
| 1093 | Mophie 2012 Media Coverage to Date, White Universal Line release, Powerstation PRO release, Juice Pack PRO Release, Powestation Mini-duo Release, WMU Release, Outride Release, Inv. 500 Release, and Mophie's 5-star Rating Formula <br><br> MOPH0002606 | | |
| 1094 | Mophie 2013 Media Coverage to Date and Mophie's 2013 5-star Rating Formula <br><br> MOPH0002607 | | |
| 1095 | Total Coverage Reports and Categories for Coverage <br><br> MOPH0002608 | | |
| 1096 | Mophie's Juice Pack Air Sales and all Juice Packs Sales from 1Q13-1Q14 <br><br> MOPH0002616 | DEC 1 7 2014 | DEC 1 7 2014 |
| 1097 | US Tech Geo Level Monthly Retail- US Retail Monthly Store Level (May 2012- May 2014) | DEC 1 7 2014 | DEC 1 7 2014 |

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | MOPH0002617 | | |
| 1098 | Today's Fix- Mophie's Rechargeable External Battery Case for Iphone 4/4S<br><br>MOPH0004782 | | |
| 1099 | Settlement Agreement<br><br>MOPH0009767 - MOPH0010687 | | |
| 1100 | Settlement Agreement<br><br>MOPH0009857 - MOPH0009866 | | |
| 1101 | Settlement Agreement<br><br>MOPH0009884 - MOPH0009895 | | |
| 1102 | Settlement Agreement<br><br>MOPH0009927 - MOPH0009937 | | |
| 1103 | Settlement Agreement<br><br>MOPH0010395 - MOPH0010405 | | |
| 1104 | Settlement Agreement<br><br>MOPH0010459 - MOPH0010467 | | |
| 1105 | Settlement Agreement<br><br>MOPH0010573 - MOPH0010582 | | |
| 1106 | 2014-08-07 US Tech Geo Level Monthly Retail Store Level<br><br>MOPH0012071 | DEC 1 6 2014 | DEC 1 6 2014 |
| 1107 | Settlement Agreement<br><br>MOPH0013093- MOPH0013098 | | |
| 1108 | Mophie COGS & Other Direct Costs 2007-2012<br><br>MOPH0013104 | | |
| 1109 | Invoice Volume-mophie.com shopping cart sales 2013-2014 | DEC 1 7 2014 | DEC 1 7 2014 |

- 43 -

| Ex. No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | MOPH0013153 |  |  |
| 1110 | Customer List  MOPH0015162 |  |  |
| 1111 | Customer List  MOPH0015163 | DEC 1 7 2014 | DEC 1 7 2014 |
| 1112 | MOPH002883-002886 |  |  |
| 1113 | Sales Margin and Marketing Spreadsheet  MOPH0015164 | DEC 1 7 2014 | DEC 1 7 2014 |
| 1114 | 2014-08-11 Email fm C. Kasey to Elizabeth Krause re EST Budget Range for 1-2 week mass Reach Campaign  MOPH0015165-0015165 |  |  |
| 1115 | Screenshot of Mophie webpage  Juicepack air iphone 4-4s |  |  |
| 1116 | Screenshot of Mophie webpage  Juicepack plus iphone 5-5s |  |  |
| 1117 | Screenshot of Mophie webpage  Juicepack plus iphone 4-4s |  |  |
| 1118 | Screenshot of Mophie webpage  Juicepack PRO iphone 4-4s |  |  |
| 1119 | Screenshot of Mophie webpage  Juicepack Helium iphone 5-5s |  |  |
| 1120 | Screenshot of Mophie webpage  Juicepack air iphone  5-5s |  |  |
| 1121 | Screenshot of Twitter page of juicepack air |  |  |
| 1122 | Withdrawn |  |  |
| 1123 | Withdrawn |  |  |

/ / /

/ / /

/ / /

- 44 -

1

                               KNOBBE, MARTENS, OLSON & BEAR, LLP

2

3   Dated:  December 8, 2014     By:  /s/ *Paul A. Stewart*
                                     Steven J. Nataupsky
4                                     Paul A. Stewart
                                     Sheila N. Swaroop
5                                     Nicole Rossi Townes

6                                   Attorneys for Plaintiff
                                   MOPHIE, INC.
7

8                                 ADLI LAW GROUP P.C.

9

10  Dated:  December 8, 2014     By:  /s/ *Dariush G. Adli* (with permission)
                                   Dariush G. Adli

11                               Attorney for Defendants
12                               DHARMESH SHAH a.k.a. DAVID SHAH
                               d/b/a SOURCE VISTA, and SERVE GLOBAL,
13                               LLC D/B/A SOURCEVISTA.COM

14

15  19454857

16

17

18

19

20

21

22

23

24

25

26

27

28

1  Steven J. Nataupsky (SBN 155,913)
   steven.nataupsky@knobbe.com
2  Paul A. Stewart (SBN 153,467)
   paul.stewart@knobbe.com
3  Sheila N. Swaroop (SBN 203,476)
   sheila.swaroop@knobbe.com
4  Marko R. Zoretic (SBN 233,952)
   marko.zoretic@knobbe.com
5  Nicole R. Townes (SBN 272,342)
   nicole.townes@knobbe.com
6  KNOBBE, MARTENS, OLSON & BEAR, LLP
   2040 Main Street, 14th Floor
7  Irvine, CA 92614
   Telephone: 949-760-0404
8  Facsimile: 949-760-9502

9  Attorneys for Plaintiff,
   MOPHIE, INC.

10

11

12           IN THE UNITED STATES DISTRICT COURT

13        FOR THE CENTRAL DISTRICT OF CALIFORNIA

14                    WESTERN DIVISION

15

16  MOPHIE, INC., a California           ) Case No.:
    corporation,                         ) SACV 13-01321 DMG (JEMx)
17                                        )
           Plaintiff,                     )
18                                        )
           v.                             ) **PLAINTIFF'S WITNESS LIST**
19                                        )
    DHARMESH SHAH A.K.A. DAVID            )
20  SHAH D/B/A SOURCE VISTA, an           )
    individual; LIVINGSOCIAL, INC., a     )
    Delaware corporation; and SERVE       ) Trial:
21  GLOBAL, LLC, a Texas limited          ) Date:    12/16/2014
    liability company D/B/A               ) Time:    8:30 a.m.
22  SOURCEVISTA.COM,                      ) Ctrm:    7-2nd Floor
                                          )
23         Defendants.                    )
                                          ) Hon. Dolly M. Gee
24                                        )
                                          )
25                                        )
    AND RELATED COUNTERCLAIMS             )
26

27

28

1    Pursuant to the Court's Scheduling and Case Management Order for Jury
2  Trial (Doc. No. 33), Plaintiff mophie, Inc. respectfully submits the following
3  witness list in the order in which the witnesses expect to be called to testify.
4         1.    Shawn Dougherty  DEC 1 6 2014   DEC 1 7 2014
5         2.    Jeffrey Bocan   DEC 1 7 2014
6         3.    Gregg Phalen (by deposition)  DEC 1 7 2014
7         4.    Lauren Jennings (by deposition)  DEC 1 7 2014
8         5.    Shanna Hamilton (by deposition)  DEC 1 7 2014
9         6.    David Hanson   DEC 1 8 2014
10        7.    Dharmesh Shah   DEC 1 8 2014
11        8.    Robert Knudsen   DEC 1 8 2014
12
13
14                      Respectfully submitted,
15                      KNOBBE, MARTENS, OLSON & BEAR, LLP
16
17  Dated: December 16, 2014    By: /s/ Sheila N. Swaroop
18                        Steven J. Nataupsky
                          Paul A. Stewart
19                        Sheila N. Swaroop
                          Marko R. Zoretic
20                        Nicole Rossi Townes
21                        Attorneys for Plaintiff
                          MOPHIE, INC.
22
23
24
25
26
27
28

-1-